**WENG SHENG DA, also known as Sheng Da Weng, Petitioner,**

v.

**Eric H. HOLDER, Jr.,[1] United States Attorney General, Respondent.**

No. 08–5639–ag.

United States Court of Appeals, Second Circuit.

Jan. 27, 2010.

Lee Ratner, New York, NY, for Petitioner.

Michael F. Hertz, Acting Assistant Attorney General; William C. Peachey, Assistant Director; Jem C. Sponzo, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: ROBERT D. SACK, B.D. PARKER and REENA RAGGI, Circuit Judges.

### SUMMARY ORDER

Petitioner Weng Sheng Da, a native and citizen of China, seeks review of the October 31, 2008 order of the BIA denying his motion to reopen. *In re Weng Sheng Da, a.k.a. Sheng Da Weng,* No. A 200 121 996 (B.I.A. Oct. 31, 2008). We review the BIA's denial of a motion to reopen for abuse of discretion, mindful that such motions are "disfavored." *Ali v. Gonzales,* 448 F.3d 515, 517 (2d Cir.2006) (quoting *INS v. Doherty,* 502 U.S. 314, 322–23, 112 S.Ct. 719, 116 L.Ed.2d 823 (1992)). In doing so, we assume the parties' familiarity with the underlying facts and the record of prior proceedings, which we reference only to the extent necessary to explain our decision.

Under 8 C.F.R. § 1003.2(c)(1), "[a] motion to reopen proceedings for the purpose of submitting an application for relief must be accompanied by the appropriate application for relief." Despite Da's assertion to the contrary, the plain language of § 1003.2(c)(1) makes clear that submission of the appropriate application for relief is mandatory, not permissive. *See* 8 C.F.R. § 1003.2(c)(1)(utilizing "must" rather than "may"); *see also Photopaint Techs., LLC v. Smartlens Corp.,* 335 F.3d 152, 156 (2d Cir.2003) (characterizing "must" as mandatory verb and "may" as permissive verb). Accordingly, because Da failed to file an asylum application with his motion to reopen, the BIA's denial of the motion was not an abuse of discretion. *See, e.g., Waggoner v. Gonzales,* 488 F.3d 632, 638–39 (5th Cir.2007).

---

1. Pursuant to Federal Rule of Appellate Procedure 43(c)(2), Attorney General Eric H. Holder, Jr., is automatically substituted for former Attorney General Michael B. Mukasey as respondent in this case.

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34(b).